## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

In Re: ASBESTOS PRODUCTS              :
LIABILITY LITIGATION (No. VI)         :           Civil Action No:
                                      :           MDL 875
This Order refers to all cases involving :
The Cascino Vaughan Law Offices       :
referred to Judge Strawbridge         :

## <u>ORDER</u>

AND NOW, this 14th day of October, 2011, upon consideration of Plaintiffs' Motion to

Compel Defendants to Submit Long Form Answers to Plaintiffs' Complaints Pursuant to Rule 7 and

Rule 8(C) of the Federal Rules of Civil Procedure (MDL 875 Doc. No. 8188), it is hereby

**ORDERED** that Plaintiffs' Motion is **DENIED as moot**.[1]


BY THE COURT:


   /s/ David R. Strawbridge USMJ
DAVID R. STRAWBRIDGE
UNITED STATES MAGISTRATE JUDGE

---

[1] On October 13, 2011, at 5:17 p.m. EST, the Court received an email from Plaintiffs' Counsel advising the Court that Plaintiffs were withdrawing their Motion to Compel. Accordingly, we deny the Motion as moot.

| Case Number | Caption |
|---|---|
| 08-88250 | Reed v. Anchor Packing Company et al |
| 08-88389 | Burns et al v. The Anchor Packing Company et al |
| 08-88390 | Clark et al v. The Anchor Packing Company et al |
| 08-88392 | Crowley v. The Anchor Packing Company et al |
| 08-88398 | Quist et al v. The Anaconda Company et al |
| 08-88402 | Landes et al v. The Anaconda Company et al |
| 08-88411 | Dice et al v. The Anchor Packing Company et al |
| 08-88417 | Ammerman v. Anchor Packing Company et al |
| 08-88486 | Shackelford et al v. Anchor Packing Company et al |
| 08-88501 | Crowley et al v. Anaconda Company et al |
| 08-88503 | Hoopengarner et al v. Anaconda Company et al |
| 08-88513 | Richards et al v. Anaconda Company et al |
| 08-88526 | Demott v. Anchor Packing Company et al |
| 08-88535 | Letner et al v. Anchor Packing Company et al |
| 08-88575 | Sams v. Anchor Packing Company et al |
| 08-88581 | Smith et al v. Anchor Packing Company et al |
| 08-88596 | Boyer et al v. Anchor Packing Company et al |
| 08-88617 | Hunter v. Anchor Packing Company et al |
| 08-88624 | Pruitt et al v. A P Green Refractories Co et al |
| 08-88658 | Vandergriff v. A C & S, Inc. et al |
| 08-88671 | Ryan v. A C And S Inc et al |
| 08-88675 | Deis v. A C And S Inc et al |
| 08-88676 | O'Mullane v. A C And S Inc et al |
| 08-88685 | Ramsey v. A C And S Inc et al |
| 08-88686 | Voiles v. A C And S Inc et al |
| 08-88687 | Salem v. A C And S Inc et al |
| 08-88704 | Asher v. A C & S Inc et al |
| 08-88705 | Thatcher v. A C & S Inc et al |
| 08-88707 | Toon v. Anchor Packing Company, The et al |
| 08-88709 | Johnson v. A.C. And S, Inc. et al |
| 08-88714 | King v. A C And S Inc et al |
| 08-88715 | Lindeman v. A C And S Inc et al |
| 08-88718 | Stewart v. A.C. And S, Inc. A Corporation et al |
| 08-88719 | Morris v. A.C. And S. Inc. A Corporation et al |
| 08-89247 | Elliot et al v. The Anaconda Company et al |
| 08-89248 | Cummins et al v. The Anchor Packing Company et al |
| 08-89291 | Salger v. Acands Inc et al |
| 08-89293 | Powell v. Acands Inc et al |
| 08-89304 | Mcwhirter v. Ac&S et al |
| 08-89324 | Henna v. Ac&S Inc et al |
| 08-89325 | Green v. A C & S Inc et al |
| 08-89326 | Orr v. A C & S Inc et al |
| 08-89328 | Gray v. A C & S Inc. et al |
| 08-89330 | Huey v. Ac&S Inc et al |
| 08-89333 | Jackson v. A C And S Inc et al |
| 08-89335 | Crouch v. Ac&S Inc. et al |
| 08-89340 | Austin v. Cinergy Corp. et al |
| 08-89351 | Stump v. A P Green Refractories Co, The et al |
| 08-89352 | Suver v. A P Green Refractories Co, The et al |
| 08-89356 | Smothers v. The Anchor Packing Company et al |
| 08-89358 | Hartje v. The Anchor Packing Company et al |
| 08-89360 | Rice v. The Anchor Packing Company et al |
| 08-89362 | Crosby v. Anchor Packing Co., et al |
| 08-89367 | Barnett et al v. Anaconda Company, The et al |
| 08-89369 | Otto et al v. Anchor Packing Company, The et al |
| 08-89372 | Mann v. Anchor Packing Company, The et al |
| 08-89377 | Smith et al v. Anchor Packing Company, The et al |
| 08-89379 | Kelly et al v. Anchor Packing Company, The et al |
| 08-89381 | Mcfarland v. Ac&S et al |
| 08-89431 | Colombo v. Acands Inc et al |
| 08-89435 | Lyden et al v. Ac&S et al |
| 08-89437 | Morse v. Ac&S Inc et al |
| 08-89439 | Borries v. Ac&S Inc et al |
| 08-89440 | Osborn v. Ac&S Inc et al |
| 08-89442 | Ingwersen v. Ac&S Inc et al |

| Case Number | Caption |
|---|---|
| 08-89443 | Pfleging v. Ac&S Inc et al |
| 08-89446 | Cook v. Ac&S Inc et al |
| 08-89447 | Putt v. Ac&S Inc et al |
| 08-89448 | Bond v. Ac&S Inc et al |
| 08-89449 | Eveland v. Ac&S Inc et al |
| 08-89452 | Curlee v. Ac&S, Inc. et al |
| 08-89453 | Mcconchie v. Ac&S et al |
| 08-89454 | Mcclure v. Ac&S, Inc. et al |
| 08-89456 | Tincher v. Ac&S, Inc. et al |
| 08-89457 | Sanderson v. Ac&S, Inc. et al |
| 08-89458 | Taylor v. Ac&S Inc et al |
| 08-89459 | Pappas v. Ac&S Inc et al |
| 08-89475 | Lehr v. Ac&S Inc et al |
| 08-89476 | Soulney v. Ac&S Inc et al |
| 08-89477 | Gaudern v. Ac&S Inc et al |
| 08-89480 | Skinner v. Ac&S Inc et al |
| 08-89481 | Boze v. Ac&S Inc et al |
| 08-89483 | Jones v. Ac&S Inc et al |
| 08-89486 | Marlinghaus v. Ac&S Inc et al |
| 08-89487 | Loddeke v. Ac&S Inc et al |
| 08-89492 | Kennedy v. Ac&S Inc et al |
| 08-89493 | Grothe v. Ac&S Inc et al |
| 08-89498 | Goff v. Ac&S Inc et al |
| 08-89564 | King v. Ac&S Inc et al |
| 08-89745 | Prather v. The Anchor Packing Company et al |
| 08-89791 | Bartlett et al v. Acands Inc |
| 08-89810 | Brooks v. Ac&S Inc et al |
| 08-89811 | Scanlon v. A.C. And S. Inc. et al |
| 08-89812 | Oleferchik v. A.C. And S. Inc. et al |
| 08-89813 | Moore v. A.C. And S., Inc. et al |
| 08-89814 | Mcclain v. A.C. And S. Inc. et al |
| 08-89819 | Haskins v. A.C. And S. Inc. et al |
| 08-89823 | Rychtanek v. A.C. And S. Inc. et al |
| 08-89825 | Rome v. A.C. And S. Inc. et al |
| 08-89845 | Doyle v. A.C. And S., Inc. et al |
| 08-89846 | Cook v. A.C. And S., Inc. et al |
| 08-89847 | Dougherty v. Ac&S Inc et al |
| 08-89850 | Rupslauk v. Acands Inc et al |
| 08-89851 | Arpp v. AC and S Inc et al |
| 08-89854 | Mccoy v. Armstrong World Industries, Inc. et al |
| 08-89863 | Haffner v. A.C. And S. Inc. |
| 08-89864 | Imogene Center v. Acands, Inc. et al |
| 08-89865 | Menozzi v. A.C. And S. Inc. et al |
| 08-89866 | Bryan v. A. C. And S. Inc et al |
| 08-89870 | Levandowski v. A.C. And S. Inc. et al |
| 08-89874 | Casey v. A.C. And S. Inc. et al |
| 08-89883 | Mccullum v. A.C. And S. Inc. et al |
| 08-89884 | Price v. A.C. And S. Inc et al |
| 08-89885 | Ferrell v. A.C. And S. Inc. et al |
| 08-89901 | Miller v. A.C. And S. Inc. et al |
| 08-89903 | Turner v. Acs, Inc. et al |
| 08-89914 | Larweth v. A.C. And S. Inc. et al |
| 08-89915 | Doyle v. A.C. And S. Inc. et al |
| 08-89945 | Brown et al v. A.C. And S., Inc. et al |
| 08-89953 | Deangelis v. A C & S Inc et al |
| 08-89954 | Brewer v. A C &S Inc. et al |
| 08-89958 | Carnegie v. A C And S Inc. et al |
| 08-89967 | Floyd v. A. C. And S. Inc. et al |
| 08-89973 | Moffett v. Acands, Inc. et al |
| 08-89976 | Muffler v. Acands, Inc. et al |
| 08-89979 | Bey v. Ac&S, Inc. et al |
| 08-89980 | Bergstrom v. A C And S, Inc. et al |
| 08-89983 | Mea v. A C And S., Inc. et al |
| 08-89984 | Brigham v. A C And S, Inc. et al |
| 08-89988 | Puttkammer v. A C And S, Inc. et al |

| Case Number | Caption |
|---|---|
| 08-89991 | Mccarthy v. A.C. And S. Inc. et al |
| 08-89992 | Mccormick v. A C And S., Inc. et al |
| 08-89995 | James v. A.C. And S. Inc. et al |
| 08-89997 | Anderson v. A.C. And S. Inc. et al |
| 08-89998 | Amos v. Ac&S Inc. et al |
| 08-90002 | Scroghan v. A. C. And S., Inc. et al |
| 08-90003 | Bult v. A. C. And S., Inc. et al |
| 08-90004 | Simmons v. Ac & S Inc. et al |
| 08-90011 | Koch v. A.C. And S., Inc. et al |
| 08-90017 | Economous v. AC and S, Inc. et al |
| 08-90019 | Matras v. AC and S Inc. et al |
| 08-90020 | Johnson v. A. C. And S., Inc. et al |
| 08-90021 | Shannon v. A. C. And S., Inc. et al |
| 08-90022 | Knezevic v. Acands Inc et al |
| 08-90026 | Trottman v. A. C. And S., Inc. et al |
| 08-90028 | Tobolic v. A. C. And S., Inc. et al |
| 08-90029 | Schubring v. A. C. And S., Inc. et al |
| 08-90030 | Tesmond v. Ac&S Inc. et al |
| 08-90036 | Folena v. A.C. And S., Inc. et al |
| 08-90038 | Hickey v. A.C. And S., Inc. et al |
| 08-90039 | Hampton v. A.C. And S., Inc. et al |
| 08-90040 | Holzinger v. A.C. And S.,Inc. et al |
| 08-90048 | Romanetto v. A. C. And S., Inc. et al |
| 08-90054 | Augustyniak v. A.C. And S. Inc et al |
| 08-90055 | Duckwall v. Ac&S Inc et al |
| 08-90057 | Shelby v. A.C. & S Inc. et al |
| 08-90058 | Fata v. A.C.And S., Inc. et al |
| 08-90062 | Krestan v. Acands Inc et al |
| 08-90063 | Schmidt v. A.C. And S., Inc. et al |
| 08-90064 | Holmes v. A.C. And S., Inc. et al |
| 08-90067 | Riffice v. Ac&S Inc et al |
| 08-90068 | Jones v. A.C. And S., Inc. et al |
| 08-90069 | Moore v. A.C. And S., Inc. et al |
| 08-90071 | Orlando v. A.C. And S., Inc. et al |
| 08-90072 | Hester v. A.C. And S., Inc. et al |
| 08-90074 | Miller v. Ac&S Inc et al |
| 08-90075 | Moffett v. A.C. And S., Inc. et al |
| 08-90078 | Brady v. A.C. And S., Inc. et al |
| 08-90081 | Gaddy v. Ac&S Inc. et al |
| 08-90083 | Fourte v. Acands Inc et al |
| 08-90084 | Nall v. A.C. And S., Inc. et al |
| 08-90088 | Brattoli v. A.C. And S., Inc. et al |
| 08-90089 | Dabrowski v. A.C. And S., Inc. et al |
| 08-90091 | Foster v. A C And S, Inc. et al |
| 08-90096 | Minnick v. A C And S Inc. et al |
| 08-90099 | Matlock v. Airco Inc./The Boc Group et al |
| 08-90101 | Swango v. A.C. And S., Inc. |
| 08-90102 | Maske v. A.C. And S., Inc. et al |
| 08-90103 | Poplar v. Ac&S Inc et al |
| 08-90104 | Peterson v. A.C. And S. Inc. et al |
| 08-90106 | Gaddy v. A.C. And S., Inc. et al |
| 08-90108 | Hannold v. A.C. And S., Inc. et al |
| 08-90110 | Spear v. Ac&S Inc et al |
| 08-90115 | Simunich v. A. C. And S., Inc. et al |
| 08-90119 | Trodden v. Ac&S Inc et al |
| 08-90122 | Phyllis v. A.C.Ands., Inc. et al |
| 08-90125 | Mussatto v. A.C. And S., Inc. et al |
| 08-90126 | Mckibben v. Ac&S Inc et al |
| 08-90127 | Breternitz v. A.C. And S., Inc. et al |
| 08-90128 | Horwath v. A.C. And S. Inc. et al |
| 08-90129 | Green v. A C And S, Inc. et al |
| 08-90132 | Jones v. A C And S., Inc. et al |
| 08-90136 | Robertson v. A C And S, Inc. et al |
| 08-90138 | Knight v. A C And S., Inc. et al |
| 08-90139 | Graham v. A.C. And S., Inc. et al |

| Case Number | Caption |
|---|---|
| 08-90142 | Allen v. A. C. And S., Inc. et al |
| 08-90144 | Deloach v. A. C. And S., Inc. et al |
| 08-90152 | Mcglade v. A.C.And S., Inc. et al |
| 08-90153 | Bailey v. A.C. And S., Inc. et al |
| 08-90155 | Doyle v. A.C. And S., Inc. et al |
| 08-90157 | Person v. A.C.And S., Inc., et al |
| 08-90159 | Reimann v. A.C. And S., Inc. et al |
| 08-90162 | Fieck v. A. C. And S., Inc. et al |
| 08-90168 | Heine v. A.C. And S., Inc. et al |
| 08-90169 | Hathaway v. Ac&S Inc et al |
| 08-90172 | Ryan v. A.C. And S., Inc. et al |
| 08-90175 | Anderson v. A. C. And S., Inc. et al |
| 08-90178 | Denson v. Ac&S Inc et al |
| 08-90182 | Hope v. A. C. And S., Inc. et al |
| 08-90184 | Jorsch v. Ac&S Inc et al |
| 08-90185 | Nichols v. A C And S Inc et al |
| 08-90189 | Surges et al v. A. C. And S., Inc. et al |
| 08-90192 | Healey v. A. C. And S., Inc. et al |
| 08-90198 | Siefert v. A. C. And S., Inc. et al |
| 08-90201 | Hollins v. A.C. And S. Inc. et al |
| 08-90204 | Friel v. A.C. And S., Inc. et al |
| 08-90205 | Duffin v. Ac&S Inc et al |
| 08-90207 | Kupina v. A. C. And S., Inc. et al |
| 08-90211 | Andrews v. A.C. And S., Inc. et al |
| 08-90212 | Brown v. A. C. And S., Inc. et al |
| 08-90215 | Smithson v. A. C. And S. Inc. et al |
| 08-90216 | Helmerich v. Ac&S Inc et al |
| 08-90220 | Fadler v. A. C. And S., Inc. et al |
| 08-90226 | Sims, et al v. A.C. And S. Inc |
| 08-90227 | Person v. A. C. And S., Inc. et al |
| 08-90252 | Passarelli v. A.C. And S., Inc. et al |
| 08-90263 | Jackson v. Ac&S Inc et al |
| 08-90264 | Nordberg v. A.B.B., Inc. et al |
| 08-90268 | Centers v. A.W. Chesterton Company et al |
| 08-90275 | Temple v. A W Chesterton Company et al |
| 08-90277 | Solorio v. A W Chesterton Company et al |
| 08-90285 | Carver v. Allis Chalmers Corporation et al |
| 08-90287 | Smith v. Catepillar Inc et al |
| 08-90290 | Klobucar v. Allied Crane Inc et al |
| 08-90328 | Maresca et al v. A W Chesterton Company et al |
| 08-90330 | Cooper et al v. A W Chesterton Company et al |
| 08-90331 | Shambaugh v. Acands, Inc. et al |
| 08-90332 | Propp v. Acands Inc et al |
| 08-90337 | Kibler v. A.C. And S. Inc. A Corporation et al |
| 08-90343 | Parkhouse v. Ac & S Inc. et al |
| 08-90348 | Magnuson v. Ac&S Inc et al |
| 08-90465 | Percy v. AC and S Inc et al |
| 08-90470 | Fields v. AC and S Inc et al |
| 08-90722 | Nemeth et al v. AC and S Inc et al |
| 08-90724 | Conklin v. AC and S Inc et al |
| 08-90924 | Dewitt v. AC and S Inc. et al |
| 08-90925 | Rich v. AC and S Inc. et al |
| 08-90926 | Bruno v. AC and S Inc et al |
| 08-90927 | Murphy v. AC and S Inc. et al |
| 08-90932 | Alvarado v. AC and S Inc et al |
| 08-90933 | O'Brien et al v. AC and S Inc et al |
| 08-90934 | Jackson v. AC and S Inc et al |
| 08-90935 | Collins v. AC and S Inc et al |
| 08-90938 | Anuszkiewica v. AC and S Inc et al |
| 08-90939 | Harris v. AC and S Inc et al |
| 08-90941 | Cirrincione v. AC and S Inc et al |
| 08-90943 | Bogash v. AC and S Inc et al |
| 08-90945 | Allen v. AC and S Inc et al |
| 08-90947 | Alvarez v. A&M Insulation et al |
| 08-90948 | Armstrong v. AC and S Inc et al |

| Case Number | Caption |
|---|---|
| 08-90949 | Azpeitia v. AC and S et al |
| 08-90950 | Bailie v. AC and S Inc et al |
| 08-90951 | Bchenek v. AC and S Inc et al |
| 08-90952 | Bandwick v. AC and S Inc. et al |
| 08-90953 | Barnes v. AC and S Inc. et al |
| 08-90954 | Bayless v. AC and S Inc. et al |
| 08-90955 | Belleville v. AC and S Inc. et al |
| 08-90956 | Bergner v. AC and S, Inc. et al |
| 08-90958 | Bonfiglio v. AC and S Inc. et al |
| 08-90959 | Bunchek v. AC and S Inc. et al |
| 08-90960 | Bovenkerk v. AC and S Inc. et al |
| 08-90961 | Boyce v. AC and S Inc. et al |
| 08-90962 | Brown et al v. AC and S Inc et al |
| 08-90963 | Brown v. AC and S Inc et al |
| 08-90964 | Brown v. AC and S Inc et al |
| 08-90966 | Mcdowell v. AC and S Inc et al |
| 08-91008 | Boone v. AC and S Inc et al |
| 08-91011 | Garcia v. AC and S Inc et al |
| 08-91015 | Howard v. AC and S Inc et al |
| 08-91017 | Sjaaheim v. AC and S Inc et al |
| 08-91023 | Keene v. AC and S Inc et al |
| 08-91025 | Garza v. AC and S Inc et al |
| 08-91027 | Richardson, Sr v. AC and S Inc et al |
| 08-91028 | Holly v. AC and S Inc et al |
| 08-91030 | Brooks v. AC and S Inc et al |
| 08-91035 | Jackson v. AC and S Inc. et al |
| 08-91037 | Beckwith v. AC and S Inc. et al |
| 08-91044 | Emerson v. AC and S Inc et al |
| 08-91045 | Reynolds v. AC and S Inc et al |
| 08-91046 | Naranjo v. AC and S Inc et al |
| 08-91048 | Simmons v. AC and S Inc et al |
| 08-91053 | Gonzalez v. AC and S Inc et al |
| 08-91054 | Parker v. AC and S Inc et al |
| 08-91055 | Darnell V AC and S et al |
| 08-91056 | Harris v. AC and S Inc et al |
| 08-91060 | Raseta v. AC and S Inc et al |
| 08-91063 | Toweson v. AC and S Inc et al |
| 08-91066 | Doyen v. AC and S Inc et al |
| 08-91067 | Nemtuda v. AC and S Inc et al |
| 08-91072 | Danivan v. AC and S Inc et al |
| 08-91074 | Llewellyn v. AC and S Inc et al |
| 08-91075 | Hanisko v. AC and S Inc et al |
| 08-91076 | La Londe v. AC and S Inc et al |
| 08-91080 | Jones v. AC and S Inc et al |
| 08-91082 | Koch v. AC and S Inc et al |
| 08-91085 | Gresham v. AC and S Inc et al |
| 08-91086 | Milia v. AC and S Inc et al |
| 08-91088 | Garner v. AC and S Inc et al |
| 08-91089 | Childs v. AC and S Inc et al |
| 08-91090 | Holme v. AC and S Inc et al |
| 08-91091 | Richardson v. AC and S Inc et al |
| 08-91093 | Olovich v. AC and S Inc et al |
| 08-91095 | Russell v. AC and S Inc et al |
| 08-91096 | Berry v. AC and S Inc et al |
| 08-91097 | Cain v. AC and S Inc et al |
| 08-91098 | Cantu v. A&M Insulation Co et al |
| 08-91099 | Casas v. A&M Insulation et al |
| 08-91100 | Castaneda v. AC and S Inc et al |
| 08-91101 | Cheney v. AC and S Inc et al |
| 08-91102 | Christopher v. AC and S Inc et al |
| 08-91103 | Cline v. AC and S Inc et al |
| 08-91104 | Cobb v. AC and S Inc et al |
| 08-91105 | Collier v. AC and S Inc et al |
| 08-91106 | Comer v. A&M Insulation Co et al |
| 08-91107 | Crnarich v. A&M Insulation Co et al |

| Case Number | Caption |
|---|---|
| 08-91108 | Comer v. AC and S Inc et al |
| 08-91109 | Cusic v. AC and S Inc et al |
| 08-91110 | Davidson v. A&M Insulation Co et al |
| 08-91111 | Depaula v. AC and S Inc et al |
| 08-91112 | Dixon v. AC and S Inc et al |
| 08-91116 | Gontles v. AC and S Inc et al |
| 08-91118 | Hartman v. A&M Insulation Co et al |
| 08-91119 | Hedrick v. AC and S Inc et al |
| 08-91120 | Hedrick v. AC and S Inc et al |
| 08-91121 | Hernandez v. A&M Insulation Co et al |
| 08-91122 | Hobbic v. AC and S Inc et al |
| 08-91123 | Ivey v. AC and S Inc et al |
| 08-91124 | Jackson v. AC and S Inc et al |
| 08-91127 | Keilman v. A&M Insulation et al |
| 08-91129 | Kirsinas v. AC and S Inc et al |
| 08-91130 | Lopez v. AC and S Inc et al |
| 08-91131 | Luna v. A&M Insulation Co et al |
| 08-91133 | Manzo v. A&M Insulation Co et al |
| 08-91134 | Marsh v. AC and S Inc et al |
| 08-91135 | Martinez v. Acands, Inc. et al |
| 08-91136 | Martinez v. A&M Insulation Co. et al |
| 08-91137 | Massey v. A&M Insulation et al |
| 08-91138 | Mckamey v. A&M Insulation et al |
| 08-91139 | Mckinley v. A&M Insulation Co et al |
| 08-91140 | Mescall v. A&M Insulation Co et al |
| 08-91141 | Murphy v. A&M Insulation Co et al |
| 08-91142 | Mikash v. AC and S Inc et al |
| 08-91143 | Norrick  v. AC and S Inc et al |
| 08-91144 | Novales v. AC and S Inc et al |
| 08-91145 | Olivares v. A&M Insulation Co et al |
| 08-91146 | Patisas v. AC and S Inc et al |
| 08-91147 | Pavicevich v. AC and S Inc et al |
| 08-91149 | Pozywio v. AC and S Inc et al |
| 08-91150 | Randolph v. AC and S Inc et al |
| 08-91152 | Richardson v. AC and S Inc et al |
| 08-91154 | Rodriguez v. A&M Insulation Co et al |
| 08-91155 | Rorer v. AC and S Inc et al |
| 08-91156 | Saldivar v. Acands et al |
| 08-91157 | Schmidt v. Acands et al |
| 08-91158 | Scziglak v. A&M Insulation et al |
| 08-91159 | Selby v. A&M Insulation Co et al |
| 08-91160 | Sendejas v. AC and S Inc et al |
| 08-91161 | Sepulveda v. AC and S Inc et al |
| 08-91162 | Shelly v. AC and S Inc et al |
| 08-91164 | Smith v. AC and S Inc et al |
| 08-91165 | Snyder v. AC and S Inc et al |
| 08-91166 | Spencer v. AC and S Inc et al |
| 08-91167 | Stamper v. A&M Insulation et al |
| 08-91168 | Stugis v. A&M Insulation Co et al |
| 08-91169 | Sufak et al v. AC and S Inc et al |
| 08-91171 | Szpak v. AC and S Inc et al |
| 08-91173 | Tomko v. AC and S Inc et al |
| 08-91177 | Vera v. A&M Insulation Co et al |
| 08-91178 | Mosley v. AC and S Inc et al |
| 08-91179 | Clendenen v. AC and S Inc et al |
| 08-91181 | Edmond v. AC and S Inc et al |
| 08-91182 | Hernandez v. A&M Insulation Co et al |
| 08-91183 | Hernandez v. A&M Insulation Co et al |
| 08-91186 | Green v. AC and S Inc et al |
| 08-91187 | Brownewell v. AC and S Inc et al |
| 08-91189 | Baker v. AC and S Inc et al |
| 08-91191 | Luna v. AC and S Inc et al |
| 08-91192 | Berry v. Ac&S Inc et al |
| 08-91193 | Ortiz v. AC and S Inc et al |
| 08-91194 | Govert v. AC and S Inc et al |

| Case Number | Caption |
|---|---|
| 08-91195 | Ochs v. A&M Insulation Co et al |
| 08-91197 | Fisher v. A&M Insulation Company et al |
| 08-91198 | Polewski v. A&M Insulation Company et al |
| 08-91200 | Mccray v. A&M et al |
| 08-91201 | Berdine v. A&M Insulation Company et al |
| 08-91203 | Divan v. A&M Insulation Company et al |
| 08-91204 | Heinz v. A&M Insulation Company et al |
| 08-91207 | Bow v. A&M Insulation Company et al |
| 08-91209 | Nichols v. AC and S Inc et al |
| 08-91213 | Ramirez v. AC and S Inc et al |
| 08-91214 | Smith v. A&M Insulation Company et al |
| 08-91223 | Faughn v. A&M Insulation Company et al |
| 08-91224 | Duckery v. A&M Insulation Company et al |
| 08-91226 | Mills v. AC and S Inc et al |
| 08-91227 | Atkins v. AC and S Inc et al |
| 08-91228 | Trevino v. AC and S Inc et al |
| 08-91230 | Bell v. AC and S Inc et al |
| 08-91231 | Gambill v. A&M Insulation et al |
| 08-91232 | Medina v. A&M Insulation Company et al |
| 08-91234 | Blackwell v. A&M Insulation Company et al |
| 08-91236 | Brisevae v. AC and S Inc et al |
| 08-91239 | Bryant v. AC and S Inc et al |
| 08-91240 | Cashman v. AC and S Inc et al |
| 08-91241 | Flores v. AC and S Inc et al |
| 08-91242 | Burmeister v. A&M Insulation Company et al |
| 08-91244 | Hiatt v. A&M Insulation Company et al |
| 08-91245 | Mahoney v. AC and S Inc et al |
| 08-91247 | Collins v. AC and S Inc et al |
| 08-91248 | Banasiak v. AC and S Inc et al |
| 08-91249 | Everett v. AC and S Inc et al |
| 08-91251 | Nichols v. AC and S Inc et al |
| 08-91255 | Dixon v. AC and S Inc et al |
| 08-91256 | Bow v. AC and S Inc et al |
| 08-91257 | Sanchez v. AC and S Inc et al |
| 08-91258 | Robinson v. AC and S Inc et al |
| 08-91261 | Heath v. AC and S Inc et al |
| 08-91262 | Hamilton v. AC and S Inc et al |
| 08-91265 | Mcgrew v. AC and S Inc et al |
| 08-91266 | Mcgrew et al v. AC and S Inc et al |
| 08-91272 | Clark v. AC and S Inc et al |
| 08-91275 | Elias v. AC and S Inc et al |
| 08-91277 | Dixon v. AC and S Inc et al |
| 08-91278 | Vido v. AC and S Inc et al |
| 08-91281 | Salyer v. AC and S Inc et al |
| 08-91283 | Tredway v. AC and S Inc et al |
| 08-91285 | Humphrey v. AC and S Inc et al |
| 08-91286 | Garcia v. AC and S Inc et al |
| 08-91287 | Acevez v. AC and S Inc et al |
| 08-91290 | Hale v. AC and S Inc et al |
| 08-91291 | Lewis v. AC and S Inc et al |
| 08-91292 | Cooley et al v. AC and S Inc et al |
| 08-91293 | Davis v. AC and S Inc et al |
| 08-91294 | Strohl v. AC and S Inc et al |
| 08-91296 | Krik v. AC and S Inc et al |
| 08-91297 | Solis v. AC and S Inc et al |
| 08-91298 | Mendoza v. AC and S Inc et al |
| 08-91299 | Horbach v. AC and S Inc et al |
| 08-91301 | Veljanoski v. AC and S Inc et al |
| 08-91302 | Alanis v. AC and S Inc et al |
| 08-91305 | Longoria v. AC and S Inc et al |
| 08-91306 | Magee v. AC and S Inc et al |
| 08-91307 | Sasveld v. AC and S Inc et al |
| 08-91308 | Kemp v. AC and S Inc et al |
| 08-91311 | Schlagel v. AC and S Inc et al |
| 08-91312 | Garza v. AC and S Inc et al |

| Case Number | Caption |
|---|---|
| 08-91313 | Coldiron v. AC and S et al |
| 08-91329 | Salaz v. AC and S, Inc. et al |
| 08-91343 | Tipton v. Aga Gas Inc et al |
| 08-91346 | Perez v. Aga Gas Inc et al |
| 08-91347 | Hammonds v. Aga Gas Inc et al |
| 08-91348 | Guerrero v. Aga Gas Inc et al |
| 08-91350 | Malone v. Aga Gas Inc et al |
| 08-91352 | Reyes v. Foseco Inc. et al |
| 08-91356 | Dowell v. Anchor Packing Co al |
| 08-91369 | Alford  v. Foseco et al |
| 08-91370 | Frost v. General Electric Co et al |
| 08-91371 | Gunn v. Aga Gas Inc et al |
| 08-91372 | Dix et al v. General Electric Co et al |
| 08-91398 | Miller v. AC and S Inc et al |
| 08-91409 | Smith v. AC and S Inc et al |
| 08-91410 | Lerma v. AC and S Inc et al |
| 08-91411 | Joseph v. AC and S Inc et al |
| 08-91417 | Turner v. AC and S Inc et al |
| 08-91424 | Sinsabaugh v. AC and S Inc et al |
| 08-91428 | Pullins v. AC and S Inc et al |
| 08-91430 | Shearer v. AC and S Inc et al |
| 08-91431 | Nemeth, Jr v. AC and S Inc et al |
| 08-91432 | Oliver v. AC and S Inc et al |
| 08-91434 | Rodreguez v. AC and S Inc et al |
| 08-91435 | Melton v. AC and S Inc et al |
| 08-91578 | Dodd v. A P Green Refractories Co et al |
| 08-91585 | Rhoads v. Armstrong World Industries, Inc. et al |
| 08-91587 | Branchfield, Jr v. Anchor Packing Company et al |
| 08-91589 | Harris v. A P Green Refractories Co et al |
| 08-91649 | Block et al v. Anchor Packing Company et al |
| 08-91663 | Bault v. Anchor Packing Company et al |
| 08-91666 | Nelms et al v. Anaconda Company et al |
| 08-91673 | Goetsch et al v. Anchor Packing Company et al |
| 08-91687 | Grier v. Armstrong World Industries, Inc. et al |
| 08-91698 | Almedia v. Anchor Packing Company et al |
| 08-91717 | Smith et al v. Anchor Packing Company et al |
| 08-91728 | Beeney v. Anchor Packing Company et al |
| 08-91729 | Bugg v. Anchor Packing Company et al |
| 08-91736 | Gard et al v. Ac & S Inc. et al |
| 08-91737 | Hiller et al v. A W Chesterton Co et al |
| 08-91742 | Schurtz v. Acands Inc et al |
| 08-91750 | Miller v. Acands Inc et al |
| 08-91761 | Mayfield v. Acands Inc et al |
| 08-91762 | Riggs v. Acands Inc et al |
| 08-91767 | Dillman et al v. Ap Green Refractories Co et al |
| 08-91864 | Osmoe v. A C And S Inc et al |
| 08-91867 | Kruse v. A.W. Chesterton Company et al |
| 08-91869 | Moore v. Ac&S et al |
| 08-91880 | Van Dolah v. Acands Inc et al |
| 08-91881 | Taylor v. Acands Inc et al |
| 08-91882 | Spangler v. Allis-Chalmers Corporation et al |
| 08-91883 | Skinner v. Acands Inc. et al |
| 08-91884 | Pray v. Acands Inc. et al |
| 08-91886 | Krambeer  v. Acands, Inc. et al |
| 08-91888 | Hicks v. Acands Inc. et al |
| 08-91890 | Spencer v. Acands Inc. et al |
| 08-91893 | Nehlsen v. Acands Inc et al |
| 08-91894 | Glisich v. AC and S Inc et al |
| 08-91941 | Marshall v. A C & S Inc et al |
| 08-91942 | Sperber, Sr v. A C & S Inc et al |
| 08-91944 | Dalton v. A C & S Inc et al |
| 08-91953 | Ayers v. Allis-Chalmers Corporation et al |
| 08-91954 | Brownlee v. A C & S Inc et al |
| 08-92034 | Kinser et al v. Anchor Packing Company et al |

| Case Number | Caption |
|---|---|
| 08-92038 | Buchanan et al v. Armstrong Contracting & Supply Corporation. et al |
| 08-92055 | Barbara Hunt Bodine v. Acands, Inc. et al |
| 08-92066 | Gehrt v. Acands, Inc. et al |
| 08-92112 | Ervin v. Acands Inc et al |
| 08-92113 | Maulding v. Lewis Asphalt And Engineering Corp. et al |
| 08-92120 | Graves v. Acands Inc et al |
| 08-92122 | Johnson v. A C & S Inc et al |
| 08-92133 | Tovey v. Ac & S Inc et al |
| 08-92135 | Hulmes v. A C And S Inc et al |
| 08-92137 | Edwards v. A C And S Inc. et al |
| 08-92139 | Burton v. A C & S Inc. et al |
| 08-92147 | Hatfield v. A C & S Inc et al |
| 08-92157 | Hutchinson v. Acands Inc et al |
| 08-92160 | Frampton v. A C & S Inc et al |
| 08-92161 | Lawless v. A C And S Inc et al |
| 08-92164 | Short v. A C And S Inc et al |
| 08-92173 | Fisher v. Ac&S Inc et al |
| 08-92175 | Kalis v. Ac&S Inc et al |
| 08-92190 | Tzinares v. Ac&S Inc et al |
| 08-92192 | Meischner v. A C & S Inc et al |
| 08-92194 | Brooks v. A C & S Inc et al |
| 08-92206 | Thomas v. A C And S Inc et al |
| 08-92210 | Nadra O'Keefe v. Aga Gas Inc et al |
| 08-92237 | Jenkins et al v. Armstrong Contracting & Supply Corporation. et al |
| 08-92239 | Beddow et al v. Armstrong World Industries, Inc. et al |
| 08-92259 | Daniels et al v. Anchor Packing Company et al |
| 08-92305 | Gaines et al v. Anchor Packing Company et al |
| 08-92307 | Payne v. A C & S Inc. et al |
| 08-92309 | Burton v. A C & S Inc et al |
| 08-92311 | Green v. A C And S Inc et al |
| 08-92314 | Dual v. A P Green Industries et al |
| 09-60154 | Iverson v. The Anchor Packing Company et al |
| 09-60164 | Deneen et al v. The Anchor Packing Company et al |
| 09-60165 | Serstad v. The Anchor Packing Company et al |
| 09-60186 | Bolton v. Inc. Acands et al |
| 09-60231 | Loeffelad et al v. A.W. Chesterton Company et al |
| 09-60254 | Thiede v. A.C. And S., Inc. et al |
| 09-60256 | Souja et al v. Inc. Owens-Illinois et al |
| 09-60259 | Radish v. A.C. And S., Inc. et al |
| 09-60261 | Fremstad v. A.C. And S., Inc. et al |
| 09-60264 | Gralla v. A.C.And S., Inc. et al |
| 09-60266 | Usterbowski v. A.C. And S., Inc. et al |
| 09-60267 | Hass et al v. A.C. And S., Inc. et al |
| 09-60268 | Pankow v. A.C. And S., Inc. et al |
| 09-60271 | Caturia et al v. A.C. And S., Inc. et al |
| 09-60273 | Kayser et al v. A.C. And S., Inc. et al |
| 09-60274 | Maiden v. A.C. And S., Inc. et al |
| 09-60276 | Schultz v. A.C. And S., Inc. et al |
| 09-60280 | Austin v. A.C. And S., Inc. et al |
| 09-60282 | Mandel v. A.C. And S., Inc. et al |
| 09-60284 | Cammers v. A.C. And S., Inc. et al |
| 09-60285 | Barker v. A. C. And S., Inc. et al |
| 09-60286 | Akey v. A. C. And S., Inc. et al |
| 09-60287 | Esser v. A. C. And S., Inc. et al |
| 09-60289 | King v. A.C. And S. Inc et al |
| 09-60292 | Ratsch v. A.C. And S., Inc. et al |
| 09-60293 | Reno v. A.C. And S., Inc. et al |
| 09-60294 | Seim v. A.C. And S., Inc. et al |
| 09-60295 | Mann v. A.C. And S., Inc. et al |
| 09-60298 | Hass et al v. Albany International Co. et al |
| 09-60318 | Boettcher v. American Olean et al |
| 09-60326 | Cline v. Anchor Packing Co et al |
| 09-60327 | Valetic et al v. Anchor Packing Co et al |

| Case Number | Caption |
|---|---|
| 09-60329 | Dunne et al v. Anchor Packing Co et al |
| 09-60330 | Hamann et al v. Anchor Packing Co et al |
| 09-60331 | Bresnahan et al v. Anchor Packing Co et al |
| 09-60335 | Strong et al v. Anchor Packing Co et al |
| 09-60337 | Johannsen et al v. Anchor Packing Co et al |
| 09-60338 | Link et al v. Anchor Packing Co et al |
| 09-60340 | Mathews et al v. Anchor Packing Co et al |
| 09-60347 | Smaglick et al v. Anchor Packing Co et al |
| 09-60353 | Barrie et al v. Anchor Packing Co et al |
| 09-60356 | Hasenberg v. Anchor Packing Co et al |
| 09-60364 | Rinke et al v. Anchor Packing Co et al |
| 09-60365 | Plier et al v. Anchor Packing Co et al |
| 09-60370 | Jasin et al v. Anchor Packing Co et al |
| 09-60394 | Uecker et al v. Anchor Packing Co et al |
| 09-60395 | Centner v. Anchor Packing Co et al |
| 09-60401 | Lelko v. The Anaconda Company et al |
| 09-60406 | Krause v. Abex Corporation et al |
| 09-60440 | Jones et al v. Acands Inc et al |
| 09-60444 | Lundahl v. Acands Inc. et al |
| 09-60445 | Wawiorka v. Acands Inc. et al |
| 09-60455 | Komorosky v. Ap Green Industries Inc et al |
| 09-60456 | Gunnlaugsson v. Rapid American Corp et al |
| 09-60462 | Dumas v. AC and S Inc et al |
| 09-60463 | Miller v. Acands Inc et al |
| 09-60464 | Aagerup v. Acands Inc et al |
| 09-60465 | Maio v. Acands Inc et al |
| 09-60466 | Swift v. Acands Inc et al |
| 09-60470 | Sturdevant v. Acands Inc et al |
| 09-60476 | Burns v. Acands Inc et al |
| 09-60477 | Voeks v. Acands Inc et al |
| 09-60480 | Beyer v. Acands Inc et al |
| 09-60481 | Sienko v. Acands Inc et al |
| 09-60482 | Hruska v. Acands Inc et al |
| 09-60483 | Fleck v. Acands Inc et al |
| 09-60487 | Takavitz v. Acands Inc et al |
| 09-60492 | Kroll v. Acands Inc et al |
| 09-60493 | Strey v. Acands Inc et al |
| 09-60494 | Koeller v. Acands Inc et al |
| 09-60498 | Bieganski v. Acands Inc et al |
| 09-60499 | Polchert v. Acands Inc et al |
| 09-60500 | Kolbow v. Acands Inc et al |
| 09-60501 | Mengert v. Acands Inc et al |
| 09-60502 | Ray v. Acands Inc et al |
| 09-60504 | Hawke v. Acands et al |
| 09-60508 | Minzlaff v. Acands Inc et al |
| 09-60510 | Hoffman v. Acands Inc et al |
| 09-60512 | Rainer v. Acands Inc et al |
| 09-60513 | Heinrich et al v. Acands Inc et al |
| 09-60514 | Kremer v. Acands Inc et al |
| 09-60515 | Sebanz v. Acands Inc et al |
| 09-60516 | Schulze v. Acands Inc et al |
| 09-60519 | Miller v. Acands Inc et al |
| 09-60520 | Miller v. Acands Inc et al |
| 09-60523 | Reich v. Acands Inc et al |
| 09-60536 | Heidersheid v. Aw Chesterton Co et al |
| 09-60537 | Sebree v. Combustion Engineering Inc et al |
| 09-60544 | Bessers v. International Paper Company |
| 09-60545 | Scheffel v. Proctor & Gamble Paper Products et al |
| 09-60547 | Jeske v. American Standard Inc et al |
| 09-60550 | Junk, Sr. et al v. Dynegy et al |
| 09-60552 | Connell et al v. A.W. Chesterton Company et al |
| 09-60645 | Meischner v. Rapid American |
| 09-60648 | Meischner et al v. A C & S Inc et al |
| 09-60937 | Elrod v. Acands, Inc. et al |
| 09-60945 | Frattini v. The Anchor Packing Company, et al |

| Case Number | Caption |
|---|---|
| 09-60947 | Glenn v. Acands, Inc. et al |
| 09-60952 | Graham v. Acands, Inc. et al |
| 09-60953 | Granger v. Acands, Inc. et al |
| 09-60954 | Grieff v. Acands, Inc. et al |
| 09-60956 | Gusman v. Acands, Inc. et al |
| 09-60961 | Joyce v. Acands, Inc. et al |
| 09-60962 | Santerelli v. Acands, Inc. et al |
| 09-60963 | Scheve v. Acands, Inc. et al |
| 09-60970 | Stoynoff v. Acands, Inc. et al |
| 09-60971 | Studer v. Acands, Inc. et al |
| 09-61002 | Bruckert v. Inc. Acands et al |
| 09-61004 | Enerson v. Inc. Acands et al |
| 09-61006 | Flaaten v. Inc. Acands et al |
| 09-61011 | Hanson v. Inc. Acands et al |
| 09-61012 | Jelinski v. Inc. Acands et al |
| 09-61013 | Karl v. Inc. Acands et al |
| 09-61014 | Larson v. Inc. Acands et al |
| 09-61016 | Mrdutt v. Inc. Acands et al |
| 09-61018 | Newby v. Certainteed Corporation et al |
| 09-61019 | Obermeier v. Inc. Acands et al |
| 09-61022 | Strek v. Inc. Certainteed Corporation et al |
| 09-61024 | Vinke v. Inc. Acands et al |
| 09-61026 | Schmoll v. Inc. Acands et al |
| 09-61030 | Streveler v. Rhone Poulenc Ag Company, Et. Al. |
| 09-61032 | Lundgren v. A.P. Green Industries, Inc. et al |
| 09-61037 | Tetzlaff v. A.P. Green Industries, Inc. et al |
| 09-61040 | Miller v. A.P. Green Industries, Inc. et al |
| 09-61041 | Hanson v. A.P. Green Industries, Inc. et al |
| 09-61234 | Fiorini et al v. Acands Inc et al |
| 09-61312 | Buska v. Acands Inc et al |
| 09-61313 | Ervin v. Acands Inc et al |
| 09-61314 | Holcomb v. Acands Inc et al |
| 09-61317 | Duerst v. Acands Inc et al |
| 09-61318 | Stillman v. Acands Inc et al |
| 09-61319 | Bechteler v. Acands Inc et al |
| 09-61321 | Bevers v. Acands Inc et al |
| 09-61322 | Metzger v. Acands Inc et al |
| 09-61323 | Kavanaugh v. Acands Inc et al |
| 09-61326 | Butler v. Acands Inc et al |
| 09-61328 | Engebretson v. Acands Inc et al |
| 09-61329 | Gall v. Acands Inc et al |
| 09-61332 | Menting v. Acands Inc et al |
| 09-61333 | Nuutinen v. Acands Inc et al |
| 09-61335 | Repischak v. The Anchor Packing Company, et al |
| 09-61336 | Roggeman v. Acands Inc et al |
| 09-61340 | Greer v. The Anchor Packing Co., Et. Al. |
| 09-61342 | Clarke v. Acands Inc et al |
| 09-61343 | Edgreu v. Acands Inc et al |
| 09-61345 | Kuchler v. The Anchor Packing Company, et al |
| 09-61346 | Lepp v. Acands Inc et al |
| 09-61347 | Rathsack v. Acands Inc et al |
| 09-61348 | Rebarchik v. Acands Inc et al |
| 09-61351 | Surfus v. Acands Inc et al |
| 09-61353 | Everard v. Acands Inc et al |
| 09-61354 | Frisch v. Acands Inc et al |
| 09-61355 | Hoaglan v. The Anchor Packing Company, et al |
| 09-61356 | Massey v. Acands Inc et al |
| 09-61357 | Gabrus v. Acands Inc et al |
| 09-61358 | Swan v. Acands Inc et al |
| 09-61402 | Krueger v. Anchor Packing Co et al |
| 09-61411 | Floryance v. Anchor Packing Co et al |
| 09-61423 | Ostrowski v. AC and S Inc et al |
| 09-61425 | Perkins v. The Anchor Packing Company, et al |
| 09-61426 | Prokop v. AC and S Inc et al |
| 09-61428 | Rinehart v. AC and S Inc et al |

| Case Number | Caption |
|---|---|
| 09-61429 | Schluga v. AC and S Inc et al |
| 09-61430 | Schroeder v. The Anchor Packing Co., et al |
| 09-61431 | Schuppert v. The Anchor Packing Company, et al |
| 09-61432 | Sobiesczyk v. AC and S Inc et al |
| 09-61435 | Ploch v. A W Chesterton Company, et al |
| 09-61436 | Sorenson v. AC and S Inc et al |
| 09-61437 | Affeldt v. AC and S Inc et al |
| 09-61441 | Caputa v. AC and S Inc et al |
| 09-61442 | Dewall v. A. W. Chesterton Company et al |
| 09-61444 | Farvour v. AC and S Inc et al |
| 09-61445 | Frericks v. A W Chesterton Company, et al |
| 09-61449 | Kuchler v. Acands Inc et al |
| 09-61454 | Mandjano v. Acands Inc et al |
| 09-61455 | Matousek v. The Anchor Packing Company, et al |
| 09-61457 | Mike v. Acands Inc et al |
| 09-61458 | Missiaen v. The Anchor Packing Company et al |
| 09-61460 | Moeller v. Acands Inc et al |
| 09-61461 | Murphy v. Acands Inc et al |
| 09-61463 | Mcwilliams v. Acands Inc et al |
| 09-61464 | Nation v. Acands Inc et al |
| 09-61468 | Herdina v. Anchor Packing Co et al |
| 09-61469 | Horton v. Anchor Packing Co al |
| 09-61473 | Kojis v. Anchor Packing Co et al |
| 09-61477 | Duda v. Anchor Packing Co et al |
| 09-61479 | Johnson v. Anchor Packing Co et al |
| 09-61480 | Kautzer v. Anchor Packing Co et al |
| 09-61481 | Ketchum v. Anchor Packing Co et al |
| 09-61482 | Koehler v. Anchor Packing Co et al |
| 09-61483 | Konkol v. Anchor Packing Co et al |
| 09-61487 | Reichert v. Anchor Packing Co et al |
| 09-61488 | Rendmeister v. Anchor Packing Co et al |
| 09-61491 | Troudt v. Anchor Packing Co et al |
| 09-61494 | Tierney v. Anchor Packing Co et al |
| 09-61495 | Morris v. Anchor Packing Co et al |
| 09-61497 | Bednar v. Anchor Packing Co et al |
| 09-61528 | Kloostra v. Anchor Packing Co et al |
| 09-61530 | Read v. Anchor Packing Co et al |
| 09-61531 | Schneider v. Anchor Packing Co et al |
| 09-61541 | Moon v. Anchor Packing Co et al |
| 09-61544 | Kiepert v. Anchor Packing Co et al |
| 09-61594 | Vohs v. Anchor Packing Co et al |
| 09-61599 | Johnson v. Anchor Packing Co et al |
| 09-61607 | Sparks v. Anchor Packing Company et al |
| 09-61611 | Vernado v. Anchor Packing Company et al |
| 09-61694 | Howard v. AC and S Inc et al |
| 09-61695 | Guajardo v. The Anchor Packing Company, et al |
| 09-61696 | Vasquez v. AC and S Inc et al |
| 09-61697 | Rice v. AC and S Inc et al |
| 09-61699 | Setzer v. AC and S Inc et al |
| 09-61700 | Canner v. AC and S Inc et al |
| 09-61701 | Van Drunen v. AC and S Inc et al |
| 09-61702 | Hammonds v. AC and S Inc et al |
| 09-61704 | Hopp v. AC and S Inc et al |
| 09-61705 | Ohms v. The Anchor Packing Company, et al |
| 09-61706 | Howard v. AC and S Inc et al |
| 09-61712 | Torres v. AC and S Inc et al |
| 09-61715 | Hamilton v. Acands Inc et al |
| 09-61717 | Frankenberger v. Acands Inc et al |
| 09-61718 | Hayes v. Acands Inc et al |
| 09-61720 | Hilacar v. The Anchor Packing Co., et al |
| 09-61721 | Holloway v. Acands Inc et al |
| 09-61724 | Knight v. Acands Inc et al |
| 09-61726 | Morrow v. Acands Inc et al |
| 09-61729 | Kinsey v. Acands Inc et al |
| 09-61732 | Bana v. Acands Inc et al |

| Case Number | Caption |
|---|---|
| 09-61735 | Bowens v. Acands Inc et al |
| 09-61736 | Caldwell v. Acands Inc et al |
| 09-61737 | Cazallis v. Acands Inc et al |
| 09-61738 | Cook v. Acands Inc et al |
| 09-61744 | Miller v. Acands Inc et al |
| 09-61770 | Sanson v. CBS Corp et al |
| 09-61784 | Collins v. AC and S Inc et al |
| 09-61786 | Guajaro v. AC and S Inc et al |
| 09-61788 | Edmonds v. The Anchor Packing Company et al |
| 09-61792 | Harrison v. AC and S Inc et al |
| 09-61793 | Hurston v. AC and S Inc et al |
| 09-61794 | Jackson v. AC and S Inc et al |
| 09-61796 | King v. AC and S Inc et al |
| 09-61807 | Fischer v. AC and S Inc et al |
| 09-61808 | Vangeloff v. AC and S Inc et al |
| 09-61811 | Sullivan v. AC and S Inc et al |
| 09-61812 | Celie v. AC and S Inc et al |
| 09-61815 | Bunch v. The Anchor Packing Company, et al |
| 09-61816 | Fassoth v. AC and S Inc et al |
| 09-61817 | Conner v. AC and S Inc et al |
| 09-61819 | Salan v. AC and S Inc et al |
| 09-61820 | Ruesken v. The Anchor Packing Co., Et. Al. |
| 09-61825 | Gutierrez v. The Anchor Packing Company, et al |
| 09-61826 | Hunt v. AC and S Inc et al |
| 09-61834 | Greene v. AC and S Inc et al |
| 09-61837 | Bownes v. AC and S Inc et al |
| 09-61839 | Dillon v. AC and S Inc et al |
| 09-61840 | Kiefer v. CBS Corp. et al |
| 09-61844 | Mann v. AC and S Inc et al |
| 09-61872 | Baker v. AC and S Inc et al |
| 09-61873 | Barnes v. AC and S Inc et al |
| 09-61874 | Briesacher v. AC and S Inc et al |
| 09-61876 | Espinoz v. AC and S Inc et al |
| 09-61877 | Flack v. AC and S Inc et al |
| 09-61880 | Hilton v. The Anchor Packing Co., Et. Al. |
| 09-61881 | Hyland v. AC and S Inc et al |
| 09-61882 | Jones v. AC and S Inc et al |
| 09-61887 | Sheets v. AC and S Inc et al |
| 09-62177 | Leopold v. Inc. Acands et al |
| 09-62178 | Leopold v. Inc. Acands et al |
| 09-62180 | Maier v. Inc. Acands et al |
| 09-62181 | Richards v. Inc. Acands et al |
| 09-62183 | Sands v. Inc. Acands et al |
| 09-62184 | Schultz v. Inc. Acands et al |
| 09-64587 | Duchene v. C.E. Thurston And Sons, Inc. et al |
| 09-64594 | Keller et al v. A C And S Inc et al |
| 09-64598 | Barnes v. A C And S Inc et al |
| 09-64600 | Camp v. A.C. And S, Inc. A Corporation et al |
| 09-64609 | Giuliano v. A C And S Inc. et al |
| 09-64610 | Barden v. A C And S Inc et al |
| 09-64612 | Hay v. A C And S Inc et al |
| 09-64626 | Joyner v. Ac&S Inc. et al |
| 09-64627 | Black v. Ac&S Inc. et al |
| 09-64629 | Henney v. Ac&S Inc. et al |
| 09-64630 | Abner v. Ac&S Inc. et al |
| 09-64633 | Kendall v. A C And S Inc. et al |
| 09-64643 | Mckim v. AC and S Inc et al |
| 09-64650 | Tolbert v. AC and S Inc et al |
| 09-64652 | Haycraft v. A C And S Inc et al |
| 09-64656 | Stidd v. A C And S Inc et al |
| 09-64657 | Keown v. A C And S Inc et al |
| 09-64673 | Loftus v. A C & S Inc, et al |
| 09-64678 | Fulk et al v. AC and S Inc et al |
| 09-64680 | Patchett v. A C And S Inc et al |
| 09-64681 | Elkins v. A C And S Inc et al |

| Case Number | Caption |
|---|---|
| 09-64682 | Mccurdy v. A C And S Inc et al |
| 09-64683 | Fisher v. A C And S Inc et al |
| 09-64684 | Thomas v. A C And S Inc et al |
| 09-64685 | Beck v. A C And S Inc |
| 09-64686 | Nash v. A C And S Inc et al |
| 09-64687 | Simmons v. A C And S Inc et al |
| 09-64688 | Morlan v. A C And S Inc et al |
| 09-64690 | Brown v. A C And S Inc et al |
| 09-64693 | Russell v. A C And S Inc et al |
| 09-64695 | Thompson v. A C And S Inc et al |
| 09-64697 | Bennett v. A C And S Inc et al |
| 09-64699 | Smith v. A C And S Inc et al |
| 09-64700 | Ellinger v. A C And S Inc et al |
| 09-64702 | Riley v. A C And S Inc et al |
| 09-64703 | Montgomery v. A C And S Inc et al |
| 09-64704 | Atkinson v. A C And S Inc et al |
| 09-64705 | Nicoson v. A C And S Inc et al |
| 09-64706 | Smock v. A C And S Inc et al |
| 09-64708 | Homer v. A C And S Inc et al |
| 09-64709 | Mackall v. A C And S Inc et al |
| 09-64710 | Albers v. A C And S Inc et al |
| 09-64711 | Danko v. A C And S Inc. et al |
| 09-64713 | Greyless v. A C And S Inc et al |
| 09-64723 | Jennings v. A C And S Inc et al |
| 09-64725 | Stariha v. A C And S Inc et al |
| 09-64726 | Newton v. A C And S Inc et al |
| 09-64728 | Porter Jr v. A C And S Inc et al |
| 09-64729 | Kibbe v. A C And S Inc et al |
| 09-64731 | Mccracken Sr v. A C And S Inc et al |
| 09-64733 | Stephens v. A C And S Inc et al |
| 09-64736 | Karanovich v. A C And S Inc et al |
| 09-64737 | Decker v. A C And S Inc et al |
| 09-64738 | Vitaniemi v. A C And S Inc et al |
| 09-64739 | Montgomery v. A C And S Inc et al |
| 09-64741 | Combs v. A C And S Inc et al |
| 09-64742 | Reed v. AC and S Inc et al |
| 09-64743 | Lambert v. A C And S Inc et al |
| 09-64746 | Kraemer v. A C And S Inc et al |
| 09-64748 | Smith v. AC and S, Inc. et al |
| 09-64749 | Ramey v. A C And S Inc et al |
| 09-64750 | Redman v. A C And S Inc et al |
| 09-64751 | Daugherty v. A C And S Inc et al |
| 09-64752 | Smock v. A C And S Inc et al |
| 09-64754 | Dreher v. A C And S Inc et al |
| 09-64761 | Hough v. A C And S Inc et al |
| 09-64763 | Fox v. AC and S Inc et al |
| 09-65679 | Brix v. Albany International Corp et al |
| 09-65797 | Boles v. Anchor Packing Company et al |
| 09-66190 | Dyer v. A C And S Inc et al |
| 09-67100 | Shotts v. General Electric Company et al |
| 09-90821 | Sweet v. A.W. Chesterton Company et al |
| 09-90822 | Teney v. Rapid American Corporation et al |
| 09-91454 | Farris v. Chevron Corporation et al |
| 09-91456 | Johnson et al v. Aw Chesterton Company et al |
| 09-91463 | Kelly v. CBS Corporation et al |
| 09-91900 | Arendt v. A W Chesterton et al |
| 09-92208 | Harnisch v. Airco, Inc./The Boc Group et al |
| 09-92261 | Valdez v. AC and S Inc et al |
| 09-92262 | Jones v. General Electric Co et al |
| 09-92434 | Courneya v. A.W. Chesterton Company et al |
| 09-93716 | Gebhardt v. Aw Chesterton Company et al |
| 10-61109 | Martin v. A W Chesterton Co et al |
| 10-61115 | Bennington v. CBS Corporation et al |
| 10-61116 | Bushmaker v. A.W. Chesterton Company et al |
| 10-61334 | Klosinski v. A.C. And S., Inc. et al |

| Case Number | Caption |
|---|---|
| 10-61335 | Moore v. A.C. And S., Inc. et al |
| 10-61336 | Moss v. A.C. And S., Inc. et al |
| 10-61338 | Kraus v. A.C. And S., Inc. et al |
| 10-61339 | Mutschler v. A.C. And S., Inc. et al |
| 10-61341 | Campbell v. A.C.And S., Inc. et al |
| 10-61345 | Rickey v. A.C.And S., Inc. et al |
| 10-61348 | Lorentz et al v. A.C.And S., Inc. et al |
| 10-61349 | Pietrzycki et al v. A.C.And S., Inc. et al |
| 10-61352 | Pertzborn et al v. A.C. And S., Inc. et al |
| 10-61417 | Bond v. Asbestos Claims Management Corporation et al |
| 10-61421 | Dennis v. Asbestos Claims Management Corporation et al |
| 10-61422 | Enos v. Asbestos Claims Management Corporation et al |
| 10-61425 | Gutsch v. Asbestos Claims Management Corporation et al |
| 10-61426 | Janick v. Asbestos Claims Management Corporation et al |
| 10-61427 | Johnston v. Asbestos Claims Management Corporation et al |
| 10-61429 | Kumferman v. Asbestos Claims Management Corporation et al |
| 10-61434 | Petruska v. Asbestos Claims Management Corporation et al |
| 10-61435 | Rice v. Asbestos Claims Management Corporation et al |
| 10-61458 | Hardina v. The A.P. Green Refractories Co. |
| 10-61459 | Umnus v. The A.P. Green Refractories Co. |
| 10-61461 | Coghlan v. A.C. And S., Inc. et al |
| 10-61466 | Voight v. A.C. And S., Inc. et al |
| 10-61467 | Bartlett v. A.C. And S., Inc. et al |
| 10-61472 | Aldrich v. A.C.And S.,Inc. |
| 10-61474 | Firkus v. A.C.And S.,Inc. |
| 10-61475 | Gallagher v. A.C.And S.,Inc. |
| 10-61487 | Maslowski v. The Anchor Packing Company et al |
| 10-61493 | Stefanski v. The Anchor Packing Company et al |
| 10-61497 | Maciejewski v. A.C. And S., Inc. et al |
| 10-61844 | Kramer v. Acands Inc et al |
| 10-61855 | Jkozlowski v. Acands Inc. et al |
| 10-61863 | Scherz v. Acands Inc. et al |
| 10-61865 | Suhaysik v. Acands Inc. et al |
| 10-61866 | Teays v. Acands Inc. et al |
| 10-61873 | Hay v. Acands Inc. et al |
| 10-61880 | Bartsch v. Acands Inc. et al |
| 10-61883 | Dengel v. Acands Inc. et al |
| 10-61885 | Gottsacker v. Acands Inc. et al |
| 10-61886 | Haase v. Acands Inc. et al |
| 10-61890 | Ouradnik v. Acands Inc. et al |
| 10-61891 | Schmidt v. Acands Inc. et al |
| 10-61900 | Griep v. Acands Inc. et al |
| 10-61906 | Brahm v. Acands Inc et al |
| 10-61913 | Rosencrantz v. Acands Inc et al |
| 10-61914 | Strancke v. Acands Inc et al |
| 10-61926 | Rife v. Acands Inc et al |
| 10-61929 | Conti v. Acands Inc et al |
| 10-61932 | Schuster v. Acands Inc et al |
| 10-61956 | Nelson v. Acands Inc et al |
| 10-62007 | Krause v. Acands Inc et al |
| 10-62023 | Vann v. Acands, Inc., et al. |
| 10-62033 | Braunschweig v. Acands Inc et al |
| 10-62034 | Christensen v. Acands Inc et al |
| 10-62036 | Gutknech v. Acands Inc et al |
| 10-62037 | Hall v. Acands Inc et al |
| 10-62038 | Hansen v. Acands Inc et al |
| 10-62039 | Heinecke v. Acands Inc et al |
| 10-62041 | Kelley v. Acands Inc et al |
| 10-62042 | Lech v. Acands Inc et al |
| 10-62043 | Lowery v. Acands Inc et al |
| 10-62044 | Luedtke v. Acands Inc et al |
| 10-62046 | Lyss v. Acands Inc et al |
| 10-62047 | Michels v. Acands Inc et al |
| 10-62047 | Michels v. Acands Inc et al |
| 10-62049 | Owten v. Acands Inc et al |

| Case Number | Caption |
|---|---|
| 10-62050 | Przybyla v. The Anchor Packing Company, Et. Al |
| 10-62053 | Schuldenberg v. Acands Inc et al |
| 10-62057 | Baylor v. Acands Inc et al |
| 10-62059 | Priem v. Acands Inc et al |
| 10-62062 | Morris v. Acands Inc et al |
| 10-62068 | Lentz v. Acands Inc et al |
| 10-62070 | Desiderio v. The Anchor Packing Co., et al |
| 10-64538 | Meador v. Anchor Packing Company, The et al |
| 10-64543 | Gool et al v. Aw Chesterton Company et al |
| 10-64550 | Gray-Thomas v. A P Green Refractories Co, The et al |
| 10-64551 | Crouch v. Ac&S Inc et al |
| 10-64553 | Peterson v. Ac&S Inc et al |
| 10-64555 | Shipman v. Ac&S Inc et al |
| 10-64556 | Hetherington v. Ac&S Inc et al |
| 10-64558 | Shidler v. Ac&S Inc et al |
| 10-64559 | Newlin v. Ac&S Inc et al |
| 10-64560 | Butler v. Ac&S Inc et al |
| 10-64561 | Robbins v. Ac&S et al |
| 10-64563 | Benson v. Ac&S et al |
| 10-64564 | Shoulders v. Ac&S Inc et al |
| 10-64565 | Sutherlin et al v. Ac&S Inc et al |
| 10-64567 | Collins v. Ac&S Inc et al |
| 10-64569 | Beard v. Ac&S Inc et al |
| 10-64571 | Baud v. Ac&S Inc et al |
| 10-64572 | Patton v. Ac&S et al |
| 10-64574 | Crouch  v. Ac&S Inc et al |
| 10-64576 | Chapman  v. Ac&S Inc et al |
| 10-64581 | Beers v. Ac&S Inc et al |
| 10-64582 | Parker v. Ac&S Inc et al |
| 10-64583 | Dittamore v. Ac&S et al |
| 10-64584 | Embly v. Ac&S Inc et al |
| 10-64585 | Deters v. Ac&S Inc et al |
| 10-64587 | Parson v. Ac&S Inc et al |
| 10-64588 | Dunlap v. Ac&S Inc et al |
| 10-64606 | Louis v. CBS Corporation et al |
| 10-64680 | Cadotte v. Aw Chesterton Company et al |
| 10-64686 | Sebastian et al v. CBS Corporation et al |
| 10-64695 | Fisher v. Durabla Manufacturing Company et al |
| 10-64699 | Somerville v. Durabla Manufacturing Company et al |
| 10-65844 | Mccormick v. Acands Inc et al |
| 10-65845 | Alioto v. Acands Inc et al |
| 10-65851 | Leslie v. Acands Inc et al |
| 10-65852 | Ligocki v. Acands Inc et al |
| 10-65919 | Kruse v. Acands Inc et al |
| 10-67135 | Ratliff v. A.W. Chesterton Company et al |
| 10-67425 | Martin v. CBS Corporation et al |
| 10-67426 | Lucas v. CBS Corporation et al |
| 10-67443 | Ahnert et al v. CBS Corporation et al |
| 10-67444 | Gehrke v. Alcoa Inc. et al |
| 10-67528 | Short v. A. C. And S., Inc. et al |
| 10-67533 | Carlson et al v. A.W. Chesterton Company et al |
| 10-67534 | D'Amico v. Acands Inc et al |
| 10-67535 | Gorena v. Acands, Inc. et al |
| 10-67536 | Allen v. Ac&S Inc |
| 10-67537 | Nordberg v. Acands Inc et al |
| 10-67541 | Jackson v. A.C. And S., Inc. et al |
| 10-67545 | Carmichael v. Durabla Mfg Co. et al |
| 10-67549 | Brown v. Acands Inc et al |
| 10-67550 | Martin v. A. C. And S. Inc et al |
| 10-67551 | Ongenae v. Ac&S Inc et al |
| 10-67553 | Richardson v. Acands, Inc. et al |
| 10-67554 | Dottavio v. A. C. And S., Inc. et al |
| 10-67555 | Kelley v. A. C. And S., Inc. et al |
| 10-67556 | Flagg v. A. C. And S. Inc et al |
| 10-67557 | Dubrovich v. A. C. And S., Inc.  et al |

| Case Number | Caption |
|---|---|
| 10-67559 | Eagle Jr. v. A.C. And S. Inc et al |
| 10-67596 | Sagat v. AC and S Inc et al |
| 10-67597 | Gamble v. AC and S Inc et al |
| 10-67606 | Litton v. AC and S Inc et al |
| 10-67609 | Baugher v. AC and S Inc et al |
| 10-67610 | Roberts v. AC and S Inc et al |
| 10-67621 | Arseneault v. AC and S Inc et al |
| 10-67623 | Romo v. AC and S Inc et al |
| 10-67625 | Johnson v. AC and S Inc et al |
| 10-67626 | Osojnicki v. AC and S Inc et al |
| 10-67633 | Oliver v. AC and S Inc et al |
| 10-67636 | Piniak  v. AC and S Inc et al |
| 10-67638 | Fisher v. AC and S Inc  et al |
| 10-67639 | Thomas v. AC and S Inc et al |
| 10-67641 | Spotten v. AC and S Inc et al |
| 10-67642 | Varichak v. AC and S Inc et al |
| 10-67643 | Kozol v. AC and S Inc, et al. |
| 10-67644 | Knezevich v. AC and S Inc. et al |
| 10-67645 | Salcedo v. AC and S Inc et al |
| 10-67648 | Barnes v. AC and S Inc et al |
| 10-67649 | Gill v. AC and S Inc et al |
| 10-67650 | Brown v. AC and S Inc et al |
| 10-67651 | Smith v. AC and S Inc et al |
| 10-67652 | Medrano v. AC and S Inc et al |
| 10-67654 | Mitchell v. AC and S Inc et al |
| 10-67659 | Garcia v. AC and S Inc et al |
| 10-67660 | Fialkowski v. A C And S Inc et al |
| 10-67664 | Fahey v. AC and S Inc et al |
| 10-67665 | King v. AC and S, Inc et al |
| 10-67667 | Flanagan v. AC and S Inc et al |
| 10-67668 | Gaskins v. AC and S Inc et al |
| 10-67669 | Bittke v. AC and S Inc et al |
| 10-67670 | Joiner  v. AC and S Inc et al |
| 10-67671 | Overton v. AC and S Inc et al |
| 10-67674 | Smith v. AC and S Inc et al |
| 10-67680 | Pulido v. AC and S Inc et al |
| 10-67681 | Jakes v. AC and S Inc et al |
| 10-67683 | Kinsey v. AC and S Inc et al |
| 10-67684 | Dunham v. AC and S Inc et al |
| 10-67685 | Camarillo v. AC and S Inc et al |
| 10-67689 | Purcell v. AC and S Inc et al |
| 10-67693 | Omalley v. AC and S Inc et al |
| 10-67696 | Franklin v. AC and S Inc et al |
| 10-67697 | Spurlock v. AC and S Inc et al |
| 10-67700 | Ruesch v. AC and S Inc et al |
| 10-67705 | Givens v. AC and S Inc et al |
| 10-67706 | Hamernik v. AC and S Inc et al |
| 10-67710 | Swift v. Acands, Inc. et al |
| 10-67712 | Petroff v. AC and S Inc et al |
| 10-67713 | Schutkovske v. AC and S Inc et al |
| 10-67720 | Bodak v. AC and S Inc et al |
| 10-67721 | Golenia v. AC and S Inc et al |
| 10-67723 | Brant v. AC and S Inc et al |
| 10-67726 | Hamer v. AC and S Inc et al |
| 10-67727 | Thompson v. AC and S Inc et al |
| 10-67730 | Kantor v. A&M Insulation et al |
| 10-67753 | Schindler v. Acands Inc et al |
| 10-67756 | Schibline v. Acands Inc et al |
| 10-67758 | Berger v. Acands Inc et al |
| 10-67759 | Globig v. Acands Inc et al |
| 10-67761 | Fagg v. Acands Inc et al |
| 10-67763 | Bellin v. Acands Inc et al |
| 10-67769 | Gillmann v. Acands Inc et al |
| 10-67771 | Barta |
| 10-67773 | Reas v. Acand S, Inc. et al |

| Case Number | Caption |
|---|---|
| 10-67780 | Skrobis v. Acands Inc et al |
| 10-67781 | Plaster v. Acands Inc et al |
| 10-67784 | Turk v. Acands Inc et al |
| 10-67785 | Conway v. Acands Inc et al |
| 10-67786 | Jordan v. Acands Inc et al |
| 10-67787 | Stasio v. Acands Inc et al |
| 10-67789 | Krejcarek v. Acands Inc et al |
| 10-67790 | Strong v. Acands Inc et al |
| 10-67792 | Voight v. Acands Inc et al |
| 10-67793 | Neumer v. Acands Inc et al |
| 10-67794 | Slamka v. Acands Inc et al |
| 10-67795 | Altmann v. Acands Inc et al |
| 10-67797 | Seidner v. Acands Inc et al |
| 10-67799 | Honold v. Acands Inc et al |
| 10-67800 | Regner v. Acands Inc et al |
| 10-67804 | Susen v. Acands Inc et al |
| 10-67805 | Hickmann v. Aw Chesterton Company et al |
| 10-67806 | v. Evers et al |
| 10-67807 | Bratz v. Acands Inc et al |
| 10-67808 | Gosz v. Acands Inc et al |
| 10-67810 | Lepine v. Acands Inc et al |
| 10-67812 | Johnson v. Acands Inc et al |
| 10-67813 | Erickson v. Acands Inc et al |
| 10-67814 | Held v. Acands Inc et al |
| 10-67815 | Pfile v. Acands Inc et al |
| 10-67816 | Szymkowiak v. Acands Inc et al |
| 10-67817 | Boyea v. Acands Inc et al |
| 10-67823 | Feehrer et al v. Anchor Packing Company et al |
| 10-67826 | Stumpf et al v. Anchor Packing Company et al |
| 10-67828 | Kane et al v. Anchor Packing Company et al |
| 10-67829 | Neder v. Acands Inc et al |
| 10-67830 | Shimek v. Acands Inc et al |
| 10-67831 | Jakubowski v. Acands Inc et al |
| 10-67833 | Krancki v. Acands Inc et al |
| 10-67834 | Hayden v. Acands Inc et al |
| 10-67835 | Engel v. Acands Inc et al |
| 10-67838 | Specht v. Acands Inc et al |
| 10-67841 | Junk v. Acands Inc et al |
| 10-67844 | Stefonich v. Acands Inc et al |
| 10-67846 | Leggett v. Acands Inc et al |
| 10-67847 | Madden v. Acands Inc et al |
| 10-67848 | Gerek v. Acands Inc et al |
| 10-67849 | Herian v. Acands Inc et al |
| 10-67850 | Blank v. Acands Inc et al |
| 10-67851 | Schneider v. Acands Inc et al |
| 10-67852 | Nehis v. Acands Inc et al |
| 10-67853 | Budwick v. Acands Inc et al |
| 10-67856 | Monday v. Acands Inc |
| 10-67857 | Risse v. Acands Inc et al |
| 10-67862 | Schultz v. Acands Inc et al |
| 10-67864 | Ryan v. Acands Inc et al |
| 10-67865 | Conway v. Acands Inc et al |
| 10-67867 | Tushar v. Acands Inc et al |
| 10-67871 | Nicholson v. Acands Inc et al |
| 10-67872 | Armstrong  v. Acands Inc et al |
| 10-67873 | Kadow v. Acands Inc et al |
| 10-67874 | Nicholas v. Acands Inc et al |
| 10-67877 | Boinski v. Acands Inc et al |
| 10-67881 | Knaebe v. Acands Inc et al |
| 10-67882 | Pontzloff v. Acands Inc et al |
| 10-67885 | Andris v. Acands Inc et al |
| 10-67887 | Melzer v. Acands Inc et al |
| 10-67889 | Lindemann v. Acands Inc et al |
| 10-67892 | Hamilton v. Acands Inc et al |
| 10-68053 | Percy v. CBS Corporation et al |

| Case Number | Caption |
|---|---|
| 10-68054 | Sobierajski v. Aw Chesterton Company et al |
| 10-68063 | Hakes v. Aw Chesterton Company et al |
| 10-68069 | Kopf v. A W Chesterton Co et al |
| 10-68073 | Plue v. A C & S Inc et al |
| 10-68076 | Cathelyn v. A C & S Inc et al |
| 10-68097 | Nichols v. A W Chesterton Co et al |
| 10-68104 | Ronk v. Acands Inc et al |
| 10-68105 | Nichols v. A C And S Inc et al |
| 10-68110 | Lemke v. AC and S Inc et al |
| 10-68119 | Millard et al v. Anchor Packing Company et al |
| 10-68122 | Goeken v. AC and S Inc et al |
| 10-68123 | Yacko v. AC and S Inc et al |
| 10-68124 | Malone v. Ac & S Inc et al |
| 10-68127 | Dover  v. A C & S et al |
| 10-68130 | Irons-Holtzman v. A C & S Inc et al |
| 10-68131 | La Hood v. A C & S Inc et al |
| 10-68142 | Beach et al v. A.W. Chesterton Co. et al |
| 10-68145 | Newell et al v. Aw Chesterton Co et al |
| 10-68710 | Fuqua v. Anchor Packing Company et al |
| 10-68766 | Haworth v. AC and S Inc et al |
| 10-68768 | Musik v. A C And S Inc et al |
| 10-68864 | Partick v. The Anaconda Company et al |
| 10-68865 | Mcbride v. A C And S, Inc. et al |
| 10-68867 | Daniel v. A C And S Inc et al |
| 10-68871 | Hughes v. A C And S Inc et al |
| 10-68873 | Long, Sr. v. A C & S, Inc. et al |
| 10-68874 | Upchurch v. A. C. And S., Inc. et al |
| 10-68885 | Harris v. A C & S et al |
| 10-68887 | Delbert v. Ac&S, Inc et al |
| 10-68889 | Cochran v. A C & S, Inc, et al |
| 10-68890 | King v. A C And S Inc et al |
| 10-68893 | Jackson v. A C And S Inc et al |
| 10-68896 | Gray v. A.C. And S. Inc. et al |
| 10-68901 | Corn  v. A C And S, Inc. et al |
| 10-68902 | Cummings  v. A C And S, Inc. et al |
| 10-68903 | Slaven v. A C And S, Inc. et al |
| 10-68904 | Baker v. A C And S, Inc. et al |
| 10-68906 | Bullock v. A C & S Inc et al |
| 10-68907 | Dilllingham v. A C & S Inc et al |
| 10-68914 | Capps v. A C And S Inc et al |
| 10-68915 | Joy  v. A C And S Inc et al |
| 10-68917 | Emery v. A C And S Inc et al |
| 10-68918 | Switzer v. A C And S Inc et al |
| 10-68921 | Baumgartner v. A C And S Inc et al |
| 10-68922 | Evol, Jr v. A C And S Inc et al |
| 10-68925 | Hamilton v. AC and S, Inc et al |
| 10-68931 | Graham v. AC and S, Inc et al |
| 10-68933 | Renshaw v. AC and S, Inc et al |
| 10-68934 | Cooper v. AC and S, Inc et al |
| 10-68936 | Koontz v. AC and S, Inc et al |
| 10-68941 | Eller v. AC and S, Inc et al |
| 10-68942 | Britton v. AC and S, Inc et al |
| 10-68950 | Eckert v. A.C. And S. Inc. et al |
| 10-68952 | Sparks v. A. C. And S., Inc et al |
| 10-68953 | Riddle v. A. C. And S., Inc et al |
| 10-68956 | Riley v. A. C. And S., Inc. et al |
| 10-68957 | Rasner v. A C And S Inc et al |
| 10-68958 | Scott v. A C And S et al |
| 10-68959 | Kellie v. A C And S., Inc. et al |
| 10-68960 | Tillery v. A C And S Inc et al |
| 10-68961 | Moore v. A. C. And S., Inc. et al |
| 10-68962 | Cruse v. A C And S Inc et al |
| 10-68964 | Hatcher v. A. C. And S., Inc et al |
| 10-68969 | Hammond v. A C And S Inc et al |
| 10-68970 | Kimbler v. A C And S Inc et al |

| Case Number | Caption |
|---|---|
| 10-68979 | Foster v. A C & S Incorporated et al |
| 10-68983 | Rice v. A C And S Inc et al |
| 10-68984 | Heyen v. A C And S., Inc. et al |
| 10-68987 | Jeffers v. A C And S et al |
| 10-68989 | Bradford v. A C And S Inc et al |
| 10-68991 | Vitaniemi v. A C And S Inc et al |
| 10-68993 | Bechtold v. A C And S Inc et al |
| 10-68994 | Franklin v. A C And S Inc et al |
| 10-68995 | Carpenter v. A C And S Inc et al |
| 10-69003 | Daily v. A C And S Inc et al |
| 10-69004 | Haase v. A C And S Inc et al |
| 10-69005 | Hann v. A C And S Inc et al |
| 10-69006 | Hogue v. A C And S Inc et al |
| 10-69011 | Tackett v. A C And S Inc et al |
| 10-69016 | Aue v. A C And S Inc et al |
| 10-69017 | Stirsman v. A C And S Inc et al |
| 10-69018 | Shackelford v. Acands Inc. et al |
| 10-69031 | Lawson |
| 10-69032 | Dailey v. A C And S Inc |
| 10-69034 | Brough v. A C And S Inc |
| 10-69036 | Mcinnis v. A C And S Inc et al |
| 10-69037 | Searing v. A C And S Inc et al |
| 10-69046 | Noel v. AC and S, Inc et al et al |
| 10-69048 | Brouhard v. AC and S Inc et al |
| 10-69079 | Myers v. Owens-Illinois Corp et al |
| 10-69080 | Hanes v. A C And S Inc et al |
| 10-69081 | Kinnaman v. A C And S Inc et al |
| 10-69082 | Short v. A C & S Inc et al |
| 10-80835 | Love v. A. W. Chesterton Company et al |
| 10-83241 | Conroy v. A.W. Chesterton Company et al |
| 10-83247 | Burkee v. Degussa-Ney Dental Inc et al |
| 11-60064 | Herr et al v. Linde Inc et al |
| 11-62393 | Burzynski v. Aw Chesterton Company et al |
| 11-63473 | Krik v. Bp America, Inc. et al |
| 11-63482 | Anderson v. Aw Chesterton Company et al |
| 11-63483 | Van Stippen v. Aw Chesterton Company et al |
| 11-63484 | Subert v. Aw Chesterton Company et al |
| 11-63485 | Merline v. Alcoa Products Co et al |
| 11-63486 | Papesh v. Aw Chesterton Company et al |
| 11-63487 | Schultz v. Aw Chesterton Company et al |
| 11-63487 | Schultz v. Aw Chesterton Company et al |
| 11-63488 | Baranczyk v. Aw Chesterton Company et al |
| 11-63488 | Baranczyk v. Aw Chesterton Company et al |
| 11-63489 | Tapio v. Aw Chesterton Company et al |
| 11-63490 | Smith v. Aw Chesterton Company et al |
| 11-63490 | Smith v. Aw Chesterton Company et al |
| 11-63491 | Weiss v. Aw Chesterton Company et al |
| 11-63492 | Treml v. Aw Chesterton Company et al |
| 11-63493 | Ostrand v. Aw Chesterton Company et al |
| 11-63494 | Valentine v. Aw Chesterton Company et al |
| 11-63495 | Duffey v. Aw Chesterton Company et al |
| 11-63496 | Strerath v. Aw Chesterton Company et al |
| 11-63498 | Lapresto v. Aw Chesterton Company et al |
| 11-63499 | Anderson v. Aw Chesterton Company et al |
| 11-63500 | Isaacson v. Aw Chesterton Company et al |
| 11-63501 | Brazzoni v. Bayer Cropscience Inc et al |
| 11-63502 | Gnewikow v. Amtico International Inc et al |
| 11-63503 | Glappa et al v. Crane Co et al |
| 11-63504 | Slater v. Aw Chesterton Company et al |
| 11-63505 | Roach v. General Electric Company et al |
| 11-63507 | Dassow v. Bayer Cropscience Inc et al |
| 11-63508 | Galles v. Aw Chesterton Company et al |
| 11-63509 | Pergande v. Aw Chesterton Company et al |
| 11-63509 | Pergande v. Aw Chesterton Company et al |
| 11-63510 | Flynn v. Aw Chesterton Company et al |

| Case Number | Caption |
|---|---|
| 11-63510 | Flynn v. Aw Chesterton Company et al |
| 11-63511 | Lillge v. Aw Chesterton Company et al |
| 11-63511 | Lillge v. Aw Chesterton Company et al |
| 11-63512 | Spiegelberg v. Aw Chesterton Company et al |
| 11-63512 | Spiegelberg v. Aw Chesterton Company et al |
| 11-63513 | Gall v. Aw Chesterton Company et al |
| 11-63513 | Gall v. Aw Chesterton Company et al |
| 11-63514 | Kotajarvi v. Aw Chesterton Company et al |
| 11-63515 | Schumacher v. Aw Chesterton Company et al |
| 11-63515 | Schumacher v. Aw Chesterton Company et al |
| 11-63516 | Balistreri v. Aw Chesterton Company et al |
| 11-63517 | Baumann v. Aw Chesterton Company et al |
| 11-63518 | Muehlberger v. CBS Corporation et al |
| 11-63519 | Pleaugh v. Aw Chesterton Company et al |
| 11-63906 | Ferrara v. Airgas Merchant Gases, Llc et al |
| 11-63907 | Laur v. Aw Chesterton Company et al |
| 11-63908 | Bucknell v. CBS Corporation et al |
| 11-63909 | Novak v. CBS Corporation et al |
| 11-63910 | Lantta v. A.W. Chesterton Company et al |
| 11-64233 | Moss v. A.W. Chesterton Company et al |
| 11-64234 | Behr v. A.W. Chesterton Company et al |
| 11-64235 | Shannon v. CBS Corporation et al |
| 11-64236 | Smith v. Certainteed  Corporation et al |
| 11-64237 | Budig v. Bayer Crop Science, Inc. et al |
| 11-64238 | Kane v. A.W. Chesterton Company et al |
| 11-64239 | Sodini v. A.W. Chesterton et al |
| 11-64240 | Brown v. A.W. Chesterton Company et al |
| 11-64241 | Streber v. A.W. Chesterton Company et al |
| 11-64242 | Reising v. A.W. Chesterton Company et al |
| 11-64243 | Anderson v. A.W. Chesterton Company et al |
| 11-66278 | Johnson v. Aw Chesterton Company  et al |
| 11-66288 | Unzicker v. A.W. Chesterton Company et al |
| 11-66747 | Ryan v. Airgas Merchant Gases Llc et al |
| 11-66749 | Liston v. Bayer Crop Science, Inc. et al |